# Exhibit A
to Beth Decaprio's Reply Declaration

## Telephone Record

Case 11-40155    Filed 03/03/14    Doc 281

Questions? Call 1-800-331-0500 or 611 from your wireless phone.

# Data Detail (Continued)

916-396-2768

User Name: BETH A. DECAPRIO

Rate Code: BBUB=BBRYUNLCHLD, MKT2=TextMessaging, MSG4=Family Messaging Unlimited
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRS $0.00 rate APN003, SMI=MKT SMS $0.25 MO International Intercarrier, SMH=MB SMS $0.00, MNH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Charges Incurred While in Shared Group  1 | | | | | | |
| 841 | | 08/19 | 8:24PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 842 | | 08/19 | 8:24PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 843 | | 08/19 | 8:24PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 844 | | 08/19 | 8:28PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 845 | | 08/19 | 8:28PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 846 | | 08/19 | 8:28PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 847 | | 08/19 | 8:28PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 848 | | 08/19 | 8:42PM | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 849 | | 08/19 | 8:57PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 850 | | 08/19 | 9:57PM | 416-570-0057 | INTL TXT | 1 Msg | MKT2 | AT | SMI | Out | 0.25 |
| 851 | | 08/19 | 9:57PM | 416-570-0057 | INTL TXT | 1 Msg | MKT2 | AT | SMI | Out | 0.25 |
| 852 | | 08/19 | 10:41PM | 416-570-0057 | INTL TXT | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 853 | SAT | 08/20 | 8:33AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 854 | | 08/20 | 8:35AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 855 | | 08/20 | 8:37AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 856 | | 08/20 | 8:39AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 857 | | 08/20 | 8:40AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 858 | | 08/20 | 9:04AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 859 | | 08/20 | 9:05AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 860 | | 08/20 | 9:05AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 861 | | 08/20 | 10:29AM | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 862 | | 08/20 | 10:29AM | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 863 | | 08/20 | 10:29AM | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 864 | | 08/20 | 11:28AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 865 | | 08/20 | 11:28AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 866 | | 08/20 | 12:13PM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 867 | | 08/20 | 12:36PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 868 | | 08/20 | 8:17PM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 869 | | 08/20 | 8:17PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 870 | | 08/20 | 8:17PM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 871 | | 08/20 | 8:17PM | 805-878-9509 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 872 | | 08/20 | 8:17PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 873 | SUN | 08/21 | 9:02AM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 874 | | 08/21 | 8:31PM | 916-996-0564 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 875 | | 08/21 | 8:31PM | 805-878-9509 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 876 | | 08/21 | 8:32PM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 877 | | 08/21 | 8:32PM | 916-792-0693 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 878 | | 08/21 | 8:34PM | 916-996-0564 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 879 | | 08/21 | 8:46PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 880 | | 08/21 | 8:46PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 881 | | 08/21 | 10:16PM | 916-505-2301 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 882 | MON | 08/22 | 7:07AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 883 | | 08/22 | 7:07AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 884 | | 08/22 | 7:16AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 885 | | 08/22 | 7:17AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 886 | | 08/22 | 8:13AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 887 | | 08/22 | 1:23PM | 916-365-3304 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 888 | | 08/22 | 3:28PM | 916-715-2744 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 889 | | 08/22 | 7:02PM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 890 | | 08/22 | 7:03PM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 891 | | 08/22 | 9:40PM | 530-417-2235 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 892 | | 08/22 | 9:41PM | 530-417-2235 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |

# Data Detail (Continued)

**916-396-2768**

User Name: BETH A. DECAPRIO

Rate Code: BBUB=BBRYUNLCHLD, MKT2=TextMessaging, MSG4=Family Messaging Unlimited
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRS $0.00 rate APN000, SMI=MKT SMS $0.25 MO International Intercarrier, SMH=IMS SMS $0.00, MWH=IMS MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group   1 | | | | | | | | | | | |
| 788 | | 08/17 | 10:06PM | 818-324-1993 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 789 | | 08/17 | 10:06PM | 818-324-1993 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 790 | | 08/17 | 10:06PM | 805-878-9509 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 791 | THU | 08/18 | 6:56AM | 916-505-2339 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 792 | | 08/18 | 7:06AM | taira_byrne@y | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 793 | | 08/18 | 8:06AM | 916-996-0564 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 794 | | 08/18 | 8:11AM | 916-505-2339 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 795 | | 08/18 | 8:52AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 796 | | 08/18 | 8:53AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 797 | | 08/18 | 8:54AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 798 | | 08/18 | 8:56AM | 443-694-4036 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 799 | | 08/18 | 9:00AM | 443-694-4036 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 800 | | 08/18 | 9:04AM | 443-694-4036 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 801 | | 08/18 | 9:05AM | 443-694-4036 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 802 | | 08/18 | 9:07AM | 916-806-1484 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 803 | | 08/18 | 9:11AM | 916-806-1484 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 804 | | 08/18 | 9:11AM | 916-806-1484 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 805 | | 08/18 | 9:18AM | 916-806-1484 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 806 | | 08/18 | 10:15AM | 916-996-0564 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 807 | | 08/18 | 10:45AM | 916-806-1484 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 808 | | 08/18 | 10:46AM | 916-806-1484 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 809 | | 08/18 | 12:39PM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 810 | | 08/18 | 3:24PM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 811 | | 08/18 | 4:52PM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 812 | | 08/18 | 5:51PM | 916-412-0735 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 813 | | 08/18 | 5:52PM | 916-412-0735 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 814 | | 08/18 | 6:11PM | 916-837-9561 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 815 | | 08/18 | 6:11PM | 916-837-9561 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 816 | | 08/18 | 6:18PM | 916-837-9561 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 817 | | 08/18 | 9:46PM | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 818 | FRI | 08/19 | 6:33AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 819 | | 08/19 | 6:33AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 820 | | 08/19 | 6:33AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 821 | | 08/19 | 8:18AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 822 | | 08/19 | 10:03AM | 916-217-8337 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 823 | | 08/19 | 10:03AM | 916-217-8337 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 824 | | 08/19 | 10:06AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 825 | | 08/19 | 10:10AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 826 | | 08/19 | 10:12AM | 916-217-8337 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 827 | | 08/19 | 10:13AM | 916-217-8337 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 828 | | 08/19 | 10:18AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 829 | | 08/19 | 10:18AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 830 | | 08/19 | 10:20AM | 916-303-0334 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 831 | | 08/19 | 10:22AM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 832 | | 08/19 | 10:34AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 833 | | 08/19 | 10:34AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 834 | | 08/19 | 10:34AM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 835 | | 08/19 | 12:26PM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 836 | | 08/19 | 12:27PM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 837 | | 08/19 | 2:48PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 838 | | 08/19 | 2:48PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 839 | | 08/19 | 2:48PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 840 | | 08/19 | 8:24PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |

Questions? Call 1-800-331-0500 or 611 from your wireless phone.

# Call Detail (Continued)    916-396-2768
User Name: BETH A. DECAPRIO

Rate Code: UNW9=Unlimited Night & Weekend, ESM1=Unltd Mobile to AT&T Mobile, RM30=3000 Anytime w/Rollover Shared, FN6N=FamilyTalk Nation 3000 with Rollover
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CONF=THREE-WAY CALLING, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group    1 |
| 526 | | 08/19 | 2:18PM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 527 | | 08/19 | 2:19PM | 916-505-2339 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 528 | | 08/19 | 2:20PM | 916-467-2566 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 529 | | 08/19 | 4:32PM | 916-337-4039 | FOLSOM CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 530 | | 08/19 | 4:35PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 531 | | 08/19 | 5:12PM | 416-570-0057 | TORONT ON | 1 | RM30 | DT | | | 0.39 | 0.39 |
| 532 | | 08/19 | 5:14PM | 916-505-2339 | INCOMI CL | 7 | RM30 | DT | | | | 0.00 |
| 533 | | 08/19 | 5:21PM | 916-505-2339 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 534 | | 08/19 | 5:23PM | 416-570-0057 | INCOMI CL | 1 | FN6N | DT | | | | 0.00 |
| 535 | | 08/19 | 5:37PM | 530-319-4892 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 536 | | 08/19 | 7:42PM | 916-337-4039 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 537 | | 08/19 | 8:57PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 538 | | 08/19 | 8:58PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 539 | | 08/19 | 8:59PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 540 | | 08/19 | 8:59PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 541 | | 08/19 | 9:02PM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 542 | SAT | 08/20 | 8:35AM | 916-467-2566 | FOLSOM CA | 4 | ESM1 | NW | M2MC | | | 0.00 |
| 543 | | 08/20 | 8:45AM | 916-505-2339 | SCRM M CA | 1 | UNW9 | NW | | | | 0.00 |
| 544 | | 08/20 | 8:46AM | 916-505-2339 | SCRM M CA | 2 | UNW9 | NW | | | | 0.00 |
| 545 | | 08/20 | 9:03AM | 916-467-2566 | FOLSOM CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 546 | | 08/20 | 9:13AM | 916-396-2562 | SCRM M CA | 4 | ESM1 | NW | M2MC | | | 0.00 |
| 547 | | 08/20 | 9:20AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 548 | | 08/20 | 9:25AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 549 | | 08/20 | 9:25AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 550 | | 08/20 | 9:28AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 551 | | 08/20 | 9:29AM | 916-941-0800 | FOLSOM CA | 2 | UNW9 | NW | | | | 0.00 |
| 552 | | 08/20 | 12:58PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 553 | | 08/20 | 1:53PM | 805-878-9509 | SANTAM CA | 7 | ESM1 | NW | M2MC | | | 0.00 |
| 554 | | 08/20 | 2:00PM | 916-303-0334 | SO PLA CA | 3 | ESM1 | NW | M2MC | | | 0.00 |
| 555 | | 08/20 | 2:03PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 556 | | 08/20 | 3:15PM | 916-396-2768 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 557 | | 08/20 | 3:16PM | 916-396-2768 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 558 | | 08/20 | 3:16PM | 530-672-0406 | SHINGL CA | 2 | UNW9 | NW | | | | 0.00 |
| 559 | | 08/20 | 3:18PM | 416-570-0057 | TORONT ON | 2 | UNW9 | NW | | | 0.39 | 0.39 |
| 560 | | 08/20 | 3:19PM | 916-941-0800 | FOLSOM CA | 3 | UNW9 | NW | | | | 0.00 |
| 561 | | 08/20 | 3:22PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 562 | | 08/20 | 3:42PM | 916-296-0792 | SCRM M CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 563 | | 08/20 | 10:20PM | 916-396-2768 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 564 | | 08/20 | 10:21PM | 916-396-2768 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 565 | SUN | 08/21 | 8:08AM | 916-941-0800 | FOLSOM CA | 1 | UNW9 | NW | | | | 0.00 |
| 566 | | 08/21 | 8:10AM | 916-941-0800 | FOLSOM CA | 1 | UNW9 | NW | | | | 0.00 |
| 567 | | 08/21 | 8:11AM | 916-806-1484 | SCRM M CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 568 | | 08/21 | 10:55AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 569 | | 08/21 | 10:56AM | 916-467-2566 | FOLSOM CA | 5 | ESM1 | NW | M2MC | | | 0.00 |
| 570 | | 08/21 | 1:04PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 571 | | 08/21 | 1:17PM | 916-355-8626 | FOLSOM CA | 3 | UNW9 | NW | | | | 0.00 |
| 572 | | 08/21 | 5:46PM | 916-396-2768 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 573 | | 08/21 | 5:48PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 574 | | 08/21 | 5:49PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 575 | | 08/21 | 7:07PM | 916-439-2265 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 576 | | 08/21 | 7:07PM | 916-396-2768 | VMAIL CL | 3 | UNW9 | NW | VM | | | 0.00 |
| 577 | | 08/21 | 7:10PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |

# Call Detail (Continued)        916-396-2768
User Name: BETH A. DECAPRIO

Rate Code: UNW9=Unlimited Night & Weekend, ESM1=Unltd Mobile to AT&T Mobile, RM30=3000 Anytime w/Rollover Shared, FN6N=FamilyTalk Nation 3000 with Rollover
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CONF=THREE-WAY CALLING, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group  1 | | | | | | | | | | | | |
| 473 | THU | 08/18 | 8:11AM | 916-505-2339 | INCOMI CL | 3 | RM30 | DT | | | | 0.00 |
| 474 | | 08/18 | 8:21AM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 475 | | 08/18 | 8:36AM | 916-505-2339 | SCRM M CA | 5 | RM30 | DT | | | | 0.00 |
| 476 | | 08/18 | 8:45AM | 916-325-3305 | SCRM M CA | 8 | RM30 | DT | | | | 0.00 |
| 477 | | 08/18 | 9:46AM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 478 | | 08/18 | 9:46AM | 916-416-5750 | SCRM M CA | 13 | RM30 | DT | | | | 0.00 |
| 479 | | 08/18 | 10:47AM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 480 | | 08/18 | 10:48AM | 650-280-1123 | MOUNTA CA | 1 | RM30 | DT | | | | 0.00 |
| 481 | | 08/18 | 10:50AM | 916-941-0800 | FOLSOM CA | 2 | RM30 | DT | | | | 0.00 |
| 482 | | 08/18 | 10:54AM | 916-941-0800 | INCOMI CL | 3 | RM30 | DT | | | | 0.00 |
| 483 | | 08/18 | 11:00AM | 916-505-2339 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 484 | | 08/18 | 11:03AM | 916-505-2339 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 485 | | 08/18 | 11:05AM | 916-505-2339 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 486 | | 08/18 | 1:11PM | 916-416-5750 | SCRM M CA | 2 | RM30 | DT | | | | 0.00 |
| 487 | | 08/18 | 1:12PM | 916-303-0334 | INCOMI CL | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 488 | | 08/18 | 1:27PM | 916-941-1368 | INCOMI CL | 2 | RM30 | DT | | | | 0.00 |
| 489 | | 08/18 | 1:35PM | 530-251-5299 | SUSANV CA | 1 | RM30 | DT | | | | 0.00 |
| 490 | | 08/18 | 2:44PM | 916-806-1484 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 491 | | 08/18 | 2:44PM | 916-806-1484 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 492 | | 08/18 | 2:45PM | 916-416-5750 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 493 | | 08/18 | 2:46PM | 530-743-7331 | MARYSV CA | 7 | RM30 | DT | | | | 0.00 |
| 494 | | 08/18 | 2:53PM | 916-941-1368 | FOLSOM CA | 2 | RM30 | DT | | | | 0.00 |
| 495 | | 08/18 | 2:58PM | 916-416-5750 | INCOMI CL | 6 | RM30 | DT | | | | 0.00 |
| 496 | | 08/18 | 3:03PM | 916-416-5750 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 497 | | 08/18 | 3:03PM | 916-416-5750 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 498 | | 08/18 | 3:04PM | 916-416-5750 | INCOMI CL | 1 | FN6N | DT | | | | 0.00 |
| 499 | | 08/18 | 3:05PM | 916-416-5750 | INCOMI CL | 3 | RM30 | DT | | | | 0.00 |
| 500 | | 08/18 | 6:21PM | 916-303-0334 | SO PLA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 501 | | 08/18 | 8:51PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 502 | | 08/18 | 8:52PM | 805-878-9509 | SANTAM CA | 16 | ESM1 | DT | M2MC | | | 0.00 |
| 503 | | 08/18 | 9:08PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 504 | | 08/18 | 9:08PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 505 | | 08/18 | 9:09PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 506 | | 08/18 | 9:09PM | 916-337-4039 | CALL WAIT | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 507 | | 08/18 | 9:11PM | 916-505-2339 | SCRM M CA | 2 | UNW9 | NW | | | | 0.00 |
| 508 | | 08/18 | 9:21PM | 916-505-2339 | SCRM M CA | 2 | UNW9 | NW | | | | 0.00 |
| 509 | | 08/18 | 9:24PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 510 | | 08/18 | 9:31PM | 805-878-9509 | INCOMI CL | 3 | ESM1 | NW | M2MC | | | 0.00 |
| 511 | | 08/18 | 9:47PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 512 | | 08/18 | 10:04PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 513 | | 08/18 | 10:05PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 514 | FRI | 08/19 | 7:36AM | 916-806-1484 | SCRM M CA | 14 | ESM1 | DT | M2MC | | | 0.00 |
| 515 | | 08/19 | 8:09AM | 916-806-1484 | SCRM M CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 516 | | 08/19 | 8:36AM | 916-505-2039 | INCOMI CL | 1 | FN6N | DT | | | | 0.00 |
| 517 | | 08/19 | 8:55AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 518 | | 08/19 | 8:56AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 519 | | 08/19 | 8:57AM | 916-941-0800 | FOLSOM CA | 9 | RM30 | DT | | | | 0.00 |
| 520 | | 08/19 | 9:12AM | 916-296-0792 | SCRM M CA | 14 | ESM1 | DT | M2MC | | | 0.00 |
| 521 | | 08/19 | 9:48AM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 522 | | 08/19 | 9:49AM | 416-570-0057 | TORONT ON | 2 | RM30 | DT | | | 0.78 | 0.78 |
| 523 | | 08/19 | 12:46PM | 530-310-4902 | SUSANV CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 524 | | 08/19 | 1:17PM | 530-310-4902 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 525 | | 08/19 | 1:28PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |

# Call Detail (Continued)

**916-396-2768**

User Name: BETH A. DECAPRIO

Rate Code: UNW9=Unlimited Night & Weekend, ESM1=Unltd Mobile to AT&T Mobile, RM30=3000 Anytime w/Rollover Shared, FN8N=FamilyTalk Nation 3000 with Rollover
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CONF=THREE-WAY CALLING, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group | | | | 1 | | | | | | | | |
| 578 | MON | 08/22 | 6:54AM | 916-467-2566 | FOLSOM CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 579 | | 08/22 | 7:05AM | 805-878-9509 | SANTAM CA | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 580 | | 08/22 | 12:08PM | 916-337-4039 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 581 | | 08/22 | 12:36PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 582 | | 08/22 | 12:39PM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 583 | | 08/22 | 12:40PM | 916-941-0800 | FOLSOM CA | 1 | RM30 | DT | | | | 0.00 |
| 584 | | 08/22 | 2:05PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 585 | | 08/22 | 2:05PM | 916-303-0034 | SO PLA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 586 | | 08/22 | 2:08PM | 916-941-3144 | FOLSOM CA | 1 | RM30 | DT | | | | 0.00 |
| 587 | | 08/22 | 2:11PM | 916-941-3144 | INCOMI CL | 4 | RM30 | DT | | | | 0.00 |
| 588 | | 08/22 | 2:15PM | 916-941-3144 | FOLSOM CA | 2 | RM30 | DT | | | | 0.00 |
| 589 | | 08/22 | 2:17PM | 916-303-0334 | INCOMI CL | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 590 | | 08/22 | 2:47PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 591 | | 08/22 | 2:48PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 592 | | 08/22 | 3:57PM | 916-396-2768 | VMAIL CL | 2 | RM30 | DT | VM | | | 0.00 |
| 593 | | 08/22 | 3:58PM | 916-505-2339 | INCOMI CL | 2 | RM30 | DT | | | | 0.00 |
| 594 | | 08/22 | 7:11PM | 916-396-2768 | VMAIL CL | 2 | RM30 | DT | VM | | | 0.00 |
| 595 | | 08/22 | 7:12PM | 916-275-1580 | SO PLA CA | 25 | RM30 | DT | | | | 0.00 |
| 596 | | 08/22 | 7:37PM | 416-570-0057 | TORONT ON | 1 | RM30 | DT | | | 0.39 | 0.39 |
| 597 | | 08/22 | 7:38PM | 416-570-0057 | TORONT ON | 1 | RM30 | DT | | | 0.39 | 0.39 |
| 598 | | 08/22 | 7:38PM | 416-570-0057 | INCOMI CL | 34 | RM30 | DT | | | | 0.00 |
| 599 | | 08/22 | 8:12PM | 416-570-0057 | TORONT ON | 1 | RM30 | DT | | | 0.39 | 0.39 |
| 600 | | 08/22 | 8:12PM | 416-570-0057 | INCOMI CL | 73 | RM30 | DT | | | | 0.00 |
| 601 | | 08/22 | 9:28PM | 916-396-2768 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 602 | | 08/22 | 9:28PM | 916-396-2769 | SCRM M CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 603 | | 08/22 | 9:31PM | 916-396-2769 | INCOMI CL | 14 | ESM1 | NW | M2MC | | | 0.00 |
| 604 | TUE | 08/23 | 7:50AM | 916-439-2268 | FOLSOM CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 605 | | 08/23 | 8:13AM | 916-439-2268 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 606 | | 08/23 | 8:51AM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 607 | | 08/23 | 9:25AM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 608 | | 08/23 | 9:51AM | 916-984-0990 | FOLSOM CA | 4 | RM30 | DT | | | | 0.00 |
| 609 | | 08/23 | 10:46AM | 310-908-7596 | INCOMI CL | 33 | ESM1 | DT | M2MC | | | 0.00 |
| 610 | | 08/23 | 11:19AM | 310-908-7596 | INCOMI CL | 34 | ESM1 | DT | M2MC | | | 0.00 |
| 611 | | 08/23 | 12:11PM | 916-806-1484 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 612 | | 08/23 | 12:29PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 613 | | 08/23 | 2:09PM | 916-396-2768 | VMAIL CL | 3 | RM30 | DT | VM | | | 0.00 |
| 614 | | 08/23 | 2:13PM | 916-396-2768 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 615 | | 08/23 | 2:13PM | 916-396-2769 | SCRM M CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 616 | | 08/23 | 2:15PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 617 | | 08/23 | 2:18PM | 818-324-1993 | CANOGA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 618 | | 08/23 | 2:23PM | 818-324-1993 | CANOGA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 619 | | 08/23 | 3:12PM | 916-396-2769 | SCRM M CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 620 | | 08/23 | 3:31PM | 530-310-4902 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 621 | | 08/23 | 3:32PM | 530-310-4902 | SUSANV CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 622 | | 08/23 | 3:58PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 623 | | 08/23 | 4:08PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 624 | | 08/23 | 4:48PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 625 | | 08/23 | 4:58PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 626 | | 08/23 | 5:00PM | 916-806-1484 | SCRM M CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 627 | | 08/23 | 5:06PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 628 | | 08/23 | 5:06PM | 916-296-0792 | SCRM M CA | 42 | ESM1 | DT | M2MC | | | 0.00 |
| 629 | | 08/23 | 6:02PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 630 | | 08/23 | 6:02PM | 310-968-7596 | INGLEW CA | 1 | ESM1 | DT | M2MC | | | 0.00 |

Questions? Call 1-800-331-0500 or 611 from your wireless phone.

# Call Detail (Continued)   916-396-2768
User Name: BETH A. DECAPRIO

Rate Code: UNW9=Unlimited Night & Weekend, ESM1=Unltd Mobile to AT&T Mobile, RM30=3000 Anytime w/Rollover Shared, FN6N=FamilyTalk Nation 3000 with Rollover
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CONF=THREE-WAY CALLING, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 |
| 631 | | 08/23 | 6:03PM | 805-878-9509 | SANTAM CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 632 | | 08/23 | 6:06PM | 916-337-4039 | CALL WAIT | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 633 | | 08/23 | 6:10PM | 805-878-9509 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 634 | | 08/23 | 6:13PM | 805-878-9509 | SANTAM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 635 | | 08/23 | 6:13PM | 805-878-9509 | SANTAM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 636 | | 08/23 | 6:13PM | 805-878-9509 | INCOMI CL | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 637 | | 08/23 | 6:21PM | 805-878-9509 | SANTAM CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 638 | | 08/23 | 6:57PM | 916-396-2769 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 639 | | 08/23 | 7:06PM | 916-396-2769 | INCOMI CL | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 640 | | 08/23 | 7:25PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 641 | | 08/23 | 8:01PM | 916-505-2339 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 642 | | 08/23 | 8:38PM | 916-505-2339 | SCRM M CA | 33 | RM30 | DT | | | | 0.00 |
| 643 | | 08/23 | 9:26PM | 916-396-2769 | SCRM M CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 644 | | 08/23 | 9:35PM | 916-396-2769 | INCOMI CL | 3 | ESM1 | NW | M2MC | | | 0.00 |
| 645 | | 08/23 | 9:45PM | 818-324-1993 | CANOGA CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 646 | | 08/23 | 9:47PM | 818-324-1993 | INCOMI CL | 8 | ESM1 | NW | M2MC | | | 0.00 |
| 647 | | 08/23 | 10:37PM | 310-908-7596 | INGLEW CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 648 | | 08/23 | 10:39PM | 310-908-7596 | INGLEW CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 649 | | 08/23 | 10:43PM | 310-908-7596 | INCOMI CL | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 650 | WED | 08/24 | 7:06AM | 916-467-2566 | FOLSOM CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 651 | | 08/24 | 7:35AM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 652 | | 08/24 | 7:59AM | 916-416-5750 | SCRM M CA | 3 | RM30 | DT | | | | 0.00 |
| 653 | | 08/24 | 8:00AM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 654 | | 08/24 | 8:02AM | 916-303-0004 | SO PLA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 655 | | 08/24 | 8:06AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 656 | | 08/24 | 8:07AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 657 | | 08/24 | 8:07AM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 658 | | 08/24 | 8:09AM | 310-908-7596 | INGLEW CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 659 | | 08/24 | 10:16AM | 530-318-3046 | INCOMI CL | 2 | RM30 | DT | | | | 0.00 |
| 660 | | 08/24 | 10:23AM | 310-908-7596 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 661 | | 08/24 | 1:01PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 662 | | 08/24 | 1:02PM | 530-310-4902 | SUSANV CA | 16 | ESM1 | DT | M2MC | | | 0.00 |
| 663 | | 08/24 | 1:18PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 664 | | 08/24 | 1:19PM | 916-220-3050 | FOLSOM CA | 5 | RM30 | DT | | | | 0.00 |
| 665 | | 08/24 | 1:23PM | 916-325-3371 | SCRM M CA | 9 | RM30 | DT | | | | 0.00 |
| 666 | | 08/24 | 1:37PM | 916-325-3371 | SCRM M CA | 10 | RM30 | DT | | | | 0.00 |
| 667 | | 08/24 | 1:46PM | 916-355-7386 | FOLSOM CA | 1 | RM30 | DT | | | | 0.00 |
| 668 | | 08/24 | 1:47PM | 916-325-3371 | SCRM M CA | 2 | RM30 | DT | | | | 0.00 |
| 669 | | 08/24 | 2:27PM | 916-325-3371 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 670 | | 08/24 | 2:30PM | 530-318-3046 | INCOMI CL | 4 | RM30 | DT | | | | 0.00 |
| 671 | | 08/24 | 2:36PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 672 | | 08/24 | 2:37PM | 805-878-9509 | SANTAM CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 673 | | 08/24 | 2:46PM | 916-355-7386 | FOLSOM CA | 1 | RM30 | DT | | | | 0.00 |
| 674 | | 08/24 | 2:58PM | 916-505-2339 | INCOMI CL | 2 | RM30 | DT | | | | 0.00 |
| 675 | | 08/24 | 3:06PM | 916-276-1580 | SO PLA CA | 16 | RM30 | DT | | | | 0.00 |
| 676 | | 08/24 | 3:23PM | 916-276-1580 | SO PLA CA | 5 | RM30 | DT | | | | 0.00 |
| 677 | | 08/24 | 3:31PM | 916-532-0651 | RSVL M CA | 3 | RM30 | DT | | | | 0.00 |
| 678 | | 08/24 | 3:35PM | 866-289-2101 | Toll F CL | 29 | RM30 | DT | | | | 0.00 |
| 679 | | 08/24 | 4:06PM | 916-337-4039 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 680 | | 08/24 | 5:31PM | 916-337-4039 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 681 | | 08/24 | 5:34PM | 530-318-3046 | INCOMI CL | 2 | RM30 | DT | | | | 0.00 |
| 682 | | 08/24 | 5:50PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |

Case 11-40155    Filed 03/03/14    Doc 281

# Call Detail (Continued)

**916-396-2768**

User Name: BETH A. DECAPRIO

Rate Code: UNW9=Unlimited Night & Weekend, ESM1=Unltd Mobile to AT&T Mobile, RM30=3000 Anytime w/Rollover Shared, FN6N=FamilyTalk Nation 3000 with Rollover
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CONF=THREE-WAY CALLING, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 | | | | | | | | | | | | |
| 683 | | 08/24 | 6:15PM | 916-358-3150 | FOLSOM CA | 5 | RM30 | DT | | | | 0.00 |
| 684 | | 08/24 | 6:28PM | 916-296-0792 | SCRM M CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 685 | | 08/24 | 6:32PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 686 | | 08/24 | 6:33PM | 805-878-9509 | SANTA M CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 687 | | 08/24 | 6:44PM | 916-296-0792 | INCOMI CL | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 688 | | 08/24 | 8:17PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 689 | | 08/24 | 8:29PM | 916-337-4039 | FOLSOM CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 690 | | 08/24 | 8:35PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 691 | | 08/24 | 10:09PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 692 | THU | 08/25 | 8:19AM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 693 | | 08/25 | 8:21AM | 805-878-9509 | SANTA M CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 694 | | 08/25 | 8:27AM | 805-878-9509 | SANTA M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 695 | | 08/25 | 8:37AM | 805-878-9509 | SANTA M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 696 | | 08/25 | 9:03AM | 530-906-4203 | AUBN M CA | 5 | RM30 | DT | | | | 0.00 |
| 697 | | 08/25 | 9:23AM | 916-276-1580 | SO PLA CA | 1 | RM30 | DT | | | | 0.00 |
| 698 | | 08/25 | 10:40AM | 916-303-0334 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 699 | | 08/25 | 10:41AM | 916-303-0334 | SO PLA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 700 | | 08/25 | 10:47AM | 916-303-0334 | SO PLA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 701 | | 08/25 | 12:14PM | 530-622-0174 | PLVL W CA | 2 | RM30 | DT | | | | 0.00 |
| 702 | | 08/25 | 12:20PM | 530-906-4203 | INCOMI CL | 2 | RM30 | DT | | | | 0.00 |
| 703 | | 08/25 | 12:38PM | 530-318-3046 | INCOMI CL | 1 | FN6N | DT | | | | 0.00 |
| 704 | | 08/25 | 1:57PM | 916-396-2768 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 705 | | 08/25 | 2:31PM | 916-505-2339 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 706 | | 08/25 | 2:32PM | 916-505-2339 | SCRM M CA | 2 | RM30 | DT | | | | 0.00 |
| 707 | | 08/25 | 2:33PM | 916-303-0334 | SO PLA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 708 | | 08/25 | 2:38PM | 916-396-2769 | SCRM M CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 709 | | 08/25 | 2:39PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 710 | | 08/25 | 2:43PM | 916-303-0334 | SO PLA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 711 | | 08/25 | 2:44PM | 916-505-2339 | SCRM M CA | 1 | RM30 | DT | | | | 0.00 |
| 712 | | 08/25 | 2:55PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 713 | | 08/25 | 2:58PM | 805-878-9509 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 714 | | 08/25 | 3:06PM | 530-906-4203 | INCOMI CL | 1 | FN6N | DT | | | | 0.00 |
| 715 | | 08/25 | 3:08PM | 916-337-4039 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 716 | | 08/25 | 3:14PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 717 | | 08/25 | 3:15PM | 916-396-2768 | VMAIL CL | 2 | RM30 | DT | VM | | | 0.00 |
| 718 | | 08/25 | 3:27PM | 916-337-4039 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 719 | | 08/25 | 3:29PM | 530-251-8299 | INCOMI CL | 9 | RM30 | DT | | | | 0.00 |
| 720 | | 08/25 | 3:40PM | 000-000-0411 | DA Cal CL | 1 | RM30 | DT | | | 1.99 | 1.99 |
| 721 | | 08/25 | 3:42PM | 916-296-0792 | SCRM M CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 722 | | 08/25 | 3:45PM | 530-823-1492 | AUBN M CA | 1 | RM30 | DT | | | | 0.00 |
| 723 | | 08/25 | 3:46PM | 530-823-1492 | AUBN M CA | 4 | RM30 | DT | | | | 0.00 |
| 724 | | 08/25 | 3:51PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 725 | | 08/25 | 3:51PM | 916-806-1484 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 726 | | 08/25 | 3:55PM | 530-260-1353 | SUSANV CA | 1 | RM30 | DT | | | | 0.00 |
| 727 | | 08/25 | 3:56PM | 530-257-4873 | SUSANV CA | 6 | RM30 | DT | | | | 0.00 |
| 728 | | 08/25 | 4:03PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 729 | | 08/25 | 4:07PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 730 | | 08/25 | 5:04PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 731 | | 08/25 | 5:09PM | 916-303-0334 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 732 | | 08/25 | 5:40PM | 916-933-6200 | FOLSOM CA | 2 | RM30 | DT | | | | 0.00 |
| 733 | | 08/25 | 5:42PM | 916-933-6200 | FOLSOM CA | 4 | RM30 | DT | | | | 0.00 |
| 734 | | 08/25 | 5:45PM | 916-933-6200 | FOLSOM CA | 5 | RM30 | DT | | | | 0.00 |
| 735 | | 08/25 | 6:27PM | 916-396-2769 | SCRM M CA | 2 | ESM1 | DT | M2MC | | | 0.00 |

Page: A 52 of 136
Billing Cycle Date: 08/05/11 - 09/04/11
Case 11-40155 Filed 03/03/14 Doc 281

Questions? Call 1-800-331-0500 or 611 from your wireless phone.

# Call Detail (Continued)

**916-396-2768**

User Name: BETH A. DECAPRIO

Rate Code: UNW9=Unlimited Night & Weekend, ESM1=Unltd Mobile to AT&T Mobile, RM30=3000 Anytime
s/Rollover Shared, FN6N=FamilyTalk Nation 3000 with Rollover
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: N2MC=EXPANDED M2M, VM=VOICE MAIL, CONF=THREE-WAY CALLING, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 | | | | | | | | | | | | |
| 736 | | 08/25 | 7:32PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 737 | | 08/25 | 7:38PM | 530-310-4902 | SUSANV CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 738 | FRI | 08/26 | 12:13AM | 916-396-2768 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 739 | | 08/26 | 12:21AM | 916-296-0792 | SCRM M CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 740 | | 08/26 | 12:21AM | 916-296-0792 | SCRM M CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 741 | | 08/26 | 12:46AM | 916-396-2769 | INCOMI CL | 3 | ESM1 | NW | M2MC | | | 0.00 |
| 742 | | 08/26 | 1:18AM | 916-396-2769 | SCRM M CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 743 | | 08/26 | 5:59AM | 916-439-0796 | INCOMI CL | 1 | FN6N | NW | | | | 0.00 |
| 744 | | 08/26 | 6:04AM | 805-878-9509 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 745 | | 08/26 | 6:07AM | 916-279-1580 | SO PLA CA | 2 | RM30 | DT | | | | 0.00 |
| 746 | | 08/26 | 6:22AM | 530-310-4902 | SUSANV CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 747 | | 08/26 | 6:40AM | 530-310-4902 | SUSANV CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 748 | | 08/26 | 7:47AM | 530-257-4873 | SUSANV CA | 2 | RM30 | DT | | | | 0.00 |
| 749 | | 08/26 | 2:15PM | 916-396-2769 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 750 | | 08/26 | 2:18PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 751 | | 08/26 | 2:23PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 752 | | 08/26 | 2:28PM | 916-337-4039 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 753 | | 08/26 | 2:38PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 754 | | 08/26 | 3:08PM | 916-467-2566 | FOLSOM CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 755 | | 08/26 | 3:09PM | 916-279-1580 | INCOMI CL | 4 | RM30 | DT | | | | 0.00 |
| 756 | | 08/26 | 3:18PM | 916-805-1484 | SCRM M CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 757 | | 08/26 | 3:23PM | 530-257-1146 | INCOMI CL | 9 | RM30 | DT | | | | 0.00 |
| 758 | | 08/26 | 3:39PM | 916-444-7318 | SCRM M CA | 10 | RM30 | DT | | | | 0.00 |
| 759 | | 08/26 | 4:38PM | 530-362-0756 | NEVADA CA | 4 | RM30 | DT | | | | 0.00 |
| 760 | | 08/26 | 5:12PM | 530-477-9368 | INCOMI CL | 2 | RM30 | DT | | | | 0.00 |
| 761 | | 08/26 | 5:14PM | 916-358-3100 | FOLSOM CA | 2 | RM30 | DT | | | | 0.00 |
| 762 | | 08/26 | 5:55PM | 310-908-7596 | INGLEW CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 763 | | 08/26 | 5:59PM | 310-908-7596 | INGLEW CA | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 764 | | 08/26 | 6:15PM | 530-310-4902 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 765 | | 08/26 | 7:21PM | 916-396-2769 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 766 | | 08/26 | 7:41PM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 767 | | 08/26 | 7:41PM | 916-805-1484 | SCRM M CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 768 | | 08/26 | 7:42PM | 916-396-2768 | VMAIL CL | 1 | RM30 | DT | VM | | | 0.00 |
| 769 | | 08/26 | 7:43PM | 916-467-2566 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 770 | | 08/26 | 7:44PM | 916-337-4039 | FOLSOM CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 771 | | 08/26 | 8:35PM | 916-337-4039 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 772 | | 08/26 | 9:20PM | 916-396-2769 | INCOMI CL | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 773 | | 08/26 | 9:50PM | 805-878-9509 | INCOMI CL | 3 | ESM1 | NW | M2MC | | | 0.00 |
| 774 | | 08/26 | 10:40PM | 916-337-4039 | FOLSOM CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 775 | SAT | 08/27 | 8:29AM | 805-878-9509 | SANTAM CA | 3 | ESM1 | NW | M2MC | | | 0.00 |
| 776 | | 08/27 | 9:20AM | 805-878-9509 | SANTAM CA | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 777 | | 08/27 | 9:45AM | 916-396-2769 | INCOMI CL | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 778 | | 08/27 | 9:58AM | 530-220-7038 | INCOMI CL | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 779 | | 08/27 | 10:18AM | 916-221-8586 | FOLSOM CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 780 | | 08/27 | 10:48AM | 916-396-2769 | SCRM M CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 781 | | 08/27 | 11:22AM | 916-805-1484 | INCOMI CL | 6 | ESM1 | NW | M2MC | | | 0.00 |
| 782 | | 08/27 | 12:33PM | 805-878-9509 | INCOMI CL | 5 | ESM1 | NW | M2MC | | | 0.00 |
| 783 | | 08/27 | 12:39PM | 805-878-9509 | INCOMI CL | 2 | ESM1 | NW | M2MC | | | 0.00 |
| 784 | | 08/27 | 1:22PM | 805-878-9509 | INCOMI CL | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 785 | | 08/27 | 1:23PM | 416-570-0057 | TORONT ON | 1 | UNW9 | NW | | | 0.39 | 0.39 |
| 786 | | 08/27 | 1:54PM | 916-296-0792 | SCRM M CA | 1 | ESM1 | NW | M2MC | | | 0.00 |
| 787 | | 08/27 | 2:07PM | 530-220-7038 | DAVIS CA | 1 | ESM1 | NW | M2MC | | | 0.00 |

Questions? Call 1-800-331-0500 or 611 from your wireless phone.

# Data Detail (Continued)  916-396-2768
User Name: BETH A. DECAPRIO

Rate Code: BBUB=BBRYUNLCHILD, MKT2=TextMessaging, MSG4=Family Messaging Unlimited
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRS $0.00 rate APN003, SMI=MKT SMS $0.25 MO International Intercarrier, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 |
| 946 | | 08/23 | 7:26PM | 916-412-0735 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 947 | | 08/23 | 7:26PM | 916-412-0735 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 948 | | 08/23 | 8:06PM | 530-220-7038 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 949 | | 08/23 | 9:26PM | 530-220-7038 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 950 | | 08/23 | 9:32PM | 916-396-2768 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 951 | | 08/23 | 9:46PM | 818-324-1993 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 952 | | 08/23 | 10:34PM | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 953 | | 08/23 | 10:34PM | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 954 | | 08/23 | 10:37PM | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 955 | | 08/23 | 10:37PM | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 956 | WED | 08/24 | 12:57PM | 916-715-9728 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 957 | | 08/24 | 1:49PM | 530-318-3046 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 958 | | 08/24 | 1:51PM | 530-318-3046 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 959 | | 08/24 | 1:51PM | 530-318-3046 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 960 | | 08/24 | 2:07PM | 805-878-9509 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 961 | | 08/24 | 2:09PM | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 962 | | 08/24 | 2:15PM | 530-318-3046 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 963 | | 08/24 | 2:23PM | 530-318-3046 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 964 | | 08/24 | 2:55PM | 916-806-6359 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 965 | | 08/24 | 3:16PM | 916-220-3050 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 966 | | 08/24 | 3:38PM | 530-318-3046 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 967 | | 08/24 | 4:47PM | 916-220-3050 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 968 | | 08/24 | 7:27PM | 916-217-6337 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 969 | | 08/24 | 7:27PM | 916-217-6337 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 970 | | 08/24 | 10:06PM | 530-906-4203 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 971 | | 08/24 | 10:06PM | 530-906-4203 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 972 | THU | 08/25 | 7:34AM | 805-878-9509 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 973 | | 08/25 | 7:40AM | 805-878-9509 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 974 | | 08/25 | 8:28AM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 975 | | 08/25 | 10:18AM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 976 | | 08/25 | 10:21AM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 977 | | 08/25 | 11:18AM | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 978 | | 08/25 | 11:52AM | 530-320-9144 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 979 | | 08/25 | 12:04PM | 916-806-6359 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 980 | | 08/25 | 12:04PM | 916-806-6359 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 981 | | 08/25 | 12:04PM | 916-806-6359 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 982 | | 08/25 | 12:04PM | 916-806-6359 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 983 | | 08/25 | 12:32PM | 916-806-6359 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 984 | | 08/25 | 2:49PM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 985 | | 08/25 | 2:56PM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 986 | | 08/25 | 3:12PM | 916-607-7747 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 987 | | 08/25 | 3:12PM | 916-607-7747 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 988 | | 08/25 | 3:55PM | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 989 | | 08/25 | 7:29PM | 916-204-3407 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 990 | | 08/25 | 7:32PM | 916-204-3407 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 991 | | 08/25 | 7:45PM | 916-204-3407 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 992 | | 08/25 | 8:09PM | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 993 | | 08/25 | 8:23PM | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 994 | FRI | 08/26 | 1:07PM | 916-467-2566 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 995 | | 08/26 | 9:46PM | 416-570-0057 | INTL TXT | 1 Msg | MKT2 | AT | SMI | Out | 0.25 |
| 996 | | 08/26 | 9:52PM | 416-570-0057 | INTL TXT | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 997 | | 08/26 | 9:53PM | 416-570-0057 | INTL TXT | 1 Msg | MKT2 | AT | SMI | Out | 0.25 |

# Data Detail (Continued)     916-396-2768
User Name: BETH A. DECAPRIO

Rate Code: BBUB=BBRYUNLCHILD, MKT2=TextMessaging, MSG4=Family Messaging Unlimited
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRS $0.00 rate APN003, SMI=MKT SMS $0.25 MO International Intercarrier, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group    1 |
| 893 |     | 08/22 | 9:41PM  | 530-417-2235 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 894 | TUE | 08/23 | 7:28AM  | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 895 |     | 08/23 | 7:31AM  | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 896 |     | 08/23 | 7:37AM  | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 897 |     | 08/23 | 7:37AM  | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 898 |     | 08/23 | 7:38AM  | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 899 |     | 08/23 | 9:45AM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 900 |     | 08/23 | 9:47AM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 901 |     | 08/23 | 9:48AM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 902 |     | 08/23 | 9:50AM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 903 |     | 08/23 | 9:50AM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 904 |     | 08/23 | 9:51AM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 905 |     | 08/23 | 9:55AM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 906 |     | 08/23 | 12:24PM | 916-837-9561 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 907 |     | 08/23 | 12:24PM | 916-837-9561 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 908 |     | 08/23 | 2:03PM  | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 909 |     | 08/23 | 2:03PM  | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 910 |     | 08/23 | 2:06PM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 911 |     | 08/23 | 2:07PM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 912 |     | 08/23 | 2:08PM  | 775-544-3582 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 913 |     | 08/23 | 2:18PM  | 310-908-7596 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 914 |     | 08/23 | 2:45PM  | 916-396-2769 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 915 |     | 08/23 | 3:49PM  | 916-396-2769 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 916 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 917 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 918 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 919 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 920 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 921 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 922 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 923 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 924 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 925 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 926 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 927 |     | 08/23 | 3:49PM  | 916-396-2992 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 928 |     | 08/23 | 4:31PM  | 916-996-0564 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 929 |     | 08/23 | 4:44PM  | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 930 |     | 08/23 | 4:46PM  | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 931 |     | 08/23 | 4:46PM  | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 932 |     | 08/23 | 4:49PM  | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 933 |     | 08/23 | 4:53PM  | 916-337-4039 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 934 |     | 08/23 | 5:01PM  | 916-296-0792 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 935 |     | 08/23 | 5:39PM  | 530-220-7038 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 936 |     | 08/23 | 5:50PM  | 530-220-7038 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 937 |     | 08/23 | 5:53PM  | 530-220-7038 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 938 |     | 08/23 | 6:56PM  | 916-947-3448 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 939 |     | 08/23 | 7:01PM  | 916-947-3448 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 940 |     | 08/23 | 7:01PM  | 916-396-2769 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 941 |     | 08/23 | 7:02PM  | 916-396-2769 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 942 |     | 08/23 | 7:04PM  | 916-396-2769 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 943 |     | 08/23 | 7:07PM  | 916-947-3448 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | In  | 0.00 |
| 944 |     | 08/23 | 7:18PM  | 916-947-3448 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 945 |     | 08/23 | 7:21PM  | 530-220-7038 | MTM TEXT MESSAG | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |